Jimmie **VICKERS**, Plaintiff–Appellant

v.

**WEEKS MARINE, INC.**; Atlantic Sounding Company, Inc., Defendants–Appellees.

No. 10–30622
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 25, 2011.

Jimmie Vickers, Moss Point, MS, pro se.

Matthew Francis Popp, Waits, Emmett & Popp, L.L.C., New Orleans, LA, for Defendants–Appellees.

Before JOLLY, GARZA and STEWART, Circuit Judges.

PER CURIAM: [*]

Plaintiff–Appellant Jimmie Vickers appeals the district court's dismissal, for lack of standing, of his action under the Racketeer Influenced and Corrupt Organizations (RICO) Act. Affording his pro se brief the benefit of liberal construction, *see Haines v. Kerner*, 404 U.S. 519, 520, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972), Vickers argues that he has standing to sue under RICO because the bodily injury he sustained ultimately caused economic damage to his corporation, Vickers Marine, Inc.

A RICO plaintiff "must establish that he has standing to sue." *Price v. Pinnacle*

---

*Brands*, 138 F.3d 602, 606 (5th Cir.1998). As there is no recovery under RICO for personal injuries, a plaintiff does not have standing to sue under 18 U.S.C. § 1964(c) based on such injuries. *See id.* at 607 n. 20. Here, any economic injury to Vickers's corporation was the result of Vickers's bodily injury. Thus, the district court did not err in dismissing his RICO action for lack of standing.

The judgment of the district court is AFFIRMED.

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under